UNITED STATES of America,
Plaintiff–Appellee,

v.

Korell **ELLIS,** Defendant–Appellant.

No. 02–4271.

United States Court of Appeals,
Fourth Circuit.

Submitted Dec. 6, 2002.

Decided Dec. 27, 2002.

Geoffrey W. Hosford, Hosford & Hosford, P.L.L.C., Wilmington, North Carolina, for Appellant. Frank D. Whitney, United States Attorney, Kimberly A. Moore, Assistant United States Attorney, Anne M. Hayes, Assistant United States Attorney, Raleigh, North Carolina, for Appellee.

Before MICHAEL and DIANA GRIBBON MOTZ, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Korell Ellis appeals his conviction and 295–month sentence following his guilty plea to possession with intent to distribute crack cocaine, in violation of 21 U.S.C. § 841(a)(1) (2000), and carrying or possessing a firearm during a drug trafficking crime, in violation of 18 U.S.C. § 924(c)(1) (2000).

Ellis claims the Assistant United States Attorney failed to inform his defense counsel regarding the drug quantity attributable to him as relevant conduct during plea negotiations. Ellis further contends that this constituted a breach of the plea agreement. Ellis also claims he relied on the predictions of counsel regarding his likely sentence and that these predictions were based on his counsel's discussions with the prosecutor. At his Rule 11 hearing, however, Ellis affirmed that no one had promised him what his sentence would be. Moreover, Ellis concedes his plea agreement does not contain any language re-garding his guidelines range or promises from the Government as to his guidelines range.

During the plea hearing, Ellis was informed of the process by which the relevant conduct determination would be made and the maximum sentence he faced. Ellis told the court that he had not been promised a specific sentence and that no one made any prediction as to what his sentence might be. The court informed Ellis that it would make an independent determination regarding relevant conduct and that a presentence report would be prepared by the probation office.

Furthermore, there is no evidence of prosecutorial misconduct. The prosecutor advised the district court that defense counsel was informed that other individuals had been interviewed and "put weight on the defendant." Ellis cites no evidence in the record that these statements were incorrect or that the Government misled defense counsel during plea negotiations.

Accordingly, we affirm Ellis' conviction and sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*